## UNITED STATES of America, Plaintiff–Appellee

v.

## Sheila TRAHAN, Defendant–Appellant.

### No. 06–20701
### Summary Calendar.

United States Court of Appeals, Fifth Circuit.

July 10, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Sheila Trahan, Fort Worth, TX, pro se.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Sheila Trahan, federal prisoner # 13730–179, appeals the dismissal of her 28 U.S.C. § 2241 petition. Trahan pleaded guilty to being a felon in possession of a firearm in December 2002 and she was sentenced to a 120–month term of imprisonment. In a previous proceeding, the district court denied Trahan's request for relief under 28 U.S.C. § 2255.

Trahan argues that she is entitled to a certificate of appealability (COA) on several claims that attack her conviction and her sentence. Because Trahan is proceeding under § 2241, however, she is not required

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

to obtain a COA in order to appeal the district court's judgment. *See Wesson v. U.S. Penitentiary Beaumont, Tx.,* 305 F.3d 343, 345 (5th Cir.2002); *Ojo v. INS,* 106 F.3d 680, 681–82 (5th Cir.1997).

Trahan's § 2241–denominated petition raised an error that allegedly occurred at her sentencing. Therefore, the petition must be construed as sounding under 28 U.S.C. § 2255 unless Trahan establishes that her claim falls under the savings clause of 28 U.S.C. § 2255. *See Christopher v. Miles,* 342 F.3d 378, 381–82 (5th Cir.2003). Because Trahan has not shown that the remedy provided under § 2255 is inadequate or ineffective to test the legality of her detention, she has not shown that she is entitled to bring a § 2241 petition under the savings clause of § 2255. *See id.* at 382; *Tolliver v. Dobre,* 211 F.3d 876, 877 (5th Cir.2000).

Trahan had previously been denied relief under § 2255 and she had not obtained authorization to file a second or successive § 2255 motion. The district court therefore did not err in determining that it could not consider Trahan's filing, which it properly construed as a § 2255 motion, because it was an unauthorized successive motion. *See* 28 U.S.C. §§ 2244(b)(3)(A), 2255. Accordingly, the judgment of the district court is

AFFIRMED.